# EXHIBIT A
# LIQUIDATION ANALYSIS

| Describe the Assets And Collateral | Creditor(s) Holding Lien | Market Value (M) and Forced Sale Value (FS) | Amount of Secured Claim(s) | Equity |
|---|---|---|---|---|
| 1527 Cliffwood Rd. Bloomfield Hills, MI 48302 | First Horizon Home Loans<br><br>County of Oakland<br><br>Pacifica Loan Four, LLC | $600,000 (M)<br>$600,000 (FS) | $1,650,000<br><br>$100<br><br>$3,815,351 | $0 |
| 7117 Pelican Bay Blvd., Unit 1508 Naples, FL 34108 | H&R Block Bank<br><br>Colonial Bank<br><br>Club Raphael at Pelican Bay | $600,000 (M)<br>$600,000 (FS) | $567,133<br><br>$249,965<br><br>Unknown | $0 |
| 4885 Fairview Ct. W. Bloomfield, MI 48322 | GMAC Mtg. LLC<br><br>JPMorgan Chase Bank | $200,000 (M)<br>$200,000 (FS) | $205,108.59<br><br>$220,392 | $0 |
| Husband's cash | None | $200 (M and FS) | None | $200. However, exemption claimed – 11 U.S.C. 522(d)(5) |
| Wife's cash | None | $100 (M and FS) | None | $100. However, exemption claimed – 11 U.S.C. 522(d)(5) |
| Jointly owned misc. household goods and furnishings | None | $15,000 (M)<br>$7,500 (FS) | None | $15,000. However, exemption claimed – 11 U.S.C. 522(d)(3) |
| 10 CDs and 10 DVDS | None | $20 (M)<br>$20 (FS) | None | $20. However, exemption claimed – 11 U.S.C. 522(d)(5) |
| Husband's misc. clothes | None | $150 (M)<br>$75 (FS) | None | $150. However, exemption claimed – 11 U.S.C. 522(d)(3) |
| Wife's misc. clothes | None | $150 (M)<br>$75 (FS) | None | $150. However, exemption claimed – 11 U.S.C. 522(d)(3) |
| Husband's misc. jewelry | None | $50 (M)<br>$50 (FS) | None | $50. However, exemption claimed – 11 U.S.C. 522(d)(4) |
| Wife's misc. jewelry | None | $250 (M)<br>$250 (FS) | None | $250. However, exemption claimed – 11 U.S.C. 522(d)(4) |
| Exercise equipment, digital camera and video camera | None | $400 (M)<br>$200 (FS) | None | $400. However, exemption claimed – 11 U.S.C. 522(d)(5) |
| Wife's IRA – Fidelity | None | $66,366 (M and FS) | None | $66,366. However, exemption claimed – 11 U.S.C. 522(d)(12) |
| Husband's IRA – Fidelity | None | $212,367 (M and FS) | None | $212,367. However, exemption claimed – 11 U.S.C. 522(d)(12) |
| Wife's IRA – Fidelity | None | $41,685 (M and FS) | None | $41,685. However, exemption claimed – 11 U.S.C. 522(d)(12) |
| Husband's IRA – Fidelity | None | $46,776 (M and FS) | None | $46,776. However, exemption claimed – 11 U.S.C. 522(d)(12) |

| | | | | |
|---|---|---|---|---|
| Associated Physicians of Southeast Michigan PC | Huntington Bank | $61,543 (M) $20,459 (F) | $166,938 $166,938 | $0 $0 |
| Management Leasing Services, LLC | None | $0 | None | $0 |
| Rent owed by tenants for rental of 4885 Fairview Ct., West Bloomfield | | $2,400 (M and FS) | None | $2,400. However, exemption claimed – 11 U.S.C. 522(d)(5). |
| Joint 2010 federal and state tax refund | None | $9,626 (M and FS) | None | $9,626. However, exemption claimed – 11 U.S.C. 522(d)(5) |
| 2009 tax refund | None | $8,874 (M and FS) | None | $8,874. However, exemption claimed – 11 U.S.C. 522(d)(5) |
| 2010 BMW. Jointly owned with Management Leasing LLC | BMW Bank of North America | $27,000 (M) $20,000 (FS) | $4,672 | $22,328. However, Debtor to claim an exemption of $3,450 pursuant to 11 U.S.C. 522(d)(2). |
| Pet | None | $1 (M and FS) | None | $1. However, exemption claimed – 11 U.S.C. 522(d)(5) |
| Mahmoud S. Rahim Trust dated November 22, 2002 and Raya H. Hussain Trust dated November 22, 2002 | Huntington Bank | $250,000 (M and FS) | $472,762 | $0 |

Note:  Since the Debtors are individuals, their property is subject to various exemptions.

| | | | DISTRIBUTION | |
|---|---|---|---|---|
| LIABILITIES & CLAIMS   CLAIM | | PROCEEDS | PERCENTAGE | (AMOUNT) |
| **Proceeds from Forced Sale Liquidation** | | $18,878 | | |
| **Balance Remaining for Chapter 7 and 11 Claims** | | | | $18,878 |
| **Balance Remaining for Unsecured Claims** | | | | |
| Unsecured Claims | | $5,828,283 | .0032% | |

# EXHIBIT B

## A LIST OF GENERAL UNSECURED CREDITORS, THE APPROXIMATE AMOUNTS OWING AND PAYMENT AMOUNTS (TOTAL PAYMENT AMOUNT BY CREDITOR AND MONTHLY PAYMENT AMOUNTS)

| Creditor | Bankruptcy Schedules | Proof of Claim or Schedules | Total Pmt Amount | Monthly Pmt. Amount |
|---|---|---|---|---|
| BCBS of MI | $9,001/$17,351 | $26,352 | $1,182.15 | $19.70 |
| Bradley David Bryant, Esq. | Unknown | Disputed | $0 | |
| Childrens Care Medical Center | $196 | $196 | $8.79 | $0.15 |
| Childrens Care Medical Center | $125 | $125 | $5.61 | $0.09 |
| Colonial Bank | Unknown | Unliquidated | $0 | |
| Colonial Bank | Unknown | Unliquidated | $0 | |
| Colonial Bank | Unknown | Unliquidated | $0 | |
| David R. Bartley | $329,485 | $329,484.82 | $14,780.69 | $246.34 |
| GMAC | $3,322 | $3,322.34 | $149.04 | $2.48 |
| Gold, Lange & Majoros, P.C. | $38,817.05 | $38,817.05 | $1,741.33 | $29.02 |
| HSBC Bank | $1,698 | $1,698 | $76.17 | $1.27 |
| HSBC Bank | $1,222 | $1,200 | $53.83 | $0.90 |
| Huntington National Bank | $77,090 | $77,925.92 | $3,495.76 | $58.26 |
| J.P. Morgan Chase Bank | $220,392 | $220,392 | $9,886.79 | $164.78 |
| Law Offices of Sam. Stevins | $128,726 | $131,269.60 | $5,888.75 | $98.15 |
| LBUBS 2006-C6 Tam. Trail LLC | Unknown | Unliquidated | $0 | |
| Pacificia Loan Four LLC | $3,815,352 | $3,815,352 | $171,156.69 | $2,852.61 |
| Phoenix Assoc. of S. Florida | Unknown | Disputed | $0 | |
| Sprint | $221 | $221 | $9.91 | $0.17 |
| Superior Funding I, Inc. | $0 | Disputed | $0 | |
| The Greenberg Law Firm, PLLC | $2,000 | $2,000 | $89.72 | $1.50 |
| The Huntington National Bank | $179,301 | $179,301 | $8,043.44 | $134.06 |

| | | | | |
|---|---|---|---|---|
| Branch Banking & Trust Co | $249,965 | $321,722.20 | $14,432.46 | $240.54 |
| Club Raphael at Pelican Bay | Unknown | Unliquidated | $0 | |

**EXHIBIT C**

<u>INCOME STATEMENTS FOR THE POST-CHAPTER 11
MONTHS FROM MAY 2011 THROUGH AUGUST 2011</u>

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN

TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR

THE PERIOD ENDED: 5/31/11

In re:                                                    Case Number: 11-54484-mbm

Mahmoud S. Rahim & Raya H. Abdulhussain, D.I.P.,         Chapter 11

        Debtor.                                          Judge: Marci B. Melvor

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

        ✓    Operating Statement        (Form 2)

        ✓    Balance Sheet              (Form 3)

        ✓    Summary of Operations      (Form 4)

        ✓    Monthly Cash Statement     (Form 5)

        ✓    Statement of Compensation  (Form 6)

        ✓    Schedule of In-Force Insurance  (Form 7)

        and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial
        activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance, as described in Section 5 of the Operating Instructions and Reporting
        Requirements For Chapter 11 Cases is in effect; and,
        (If not, attach a written explanation)          YES_____  N/P   NO_____

3.      That all post-petition taxes as described in Sections 9 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current.

        (If not, attach a written explanation)          YES  ✓  NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific court authorization.
        (If not, attach a written explanation)          YES ✓  NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                                        YES  ✓  NO_____

6.      Have you filed your pre-petition tax returns.
        (If not, attach a written explanation)          YES  ✓  NO_____

        I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information
and belief.

                                                        M. Rahim
                                                        R.
Dated:  7/14/11                                         _____
                                                        Debtor in Possession

                                                        MD          248  9433129
                                                        Title        Phone

                                                                                    Form 1

**OPERATING STATEMENT (P&L)**

Period Ending: 5/31/11

Case No: 11-54484-mbm

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales | Zero | |
| Cost of Sales | Zero | |
| GROSS PROFIT | Zero | |
| **EXPENSES:** | | |
| Officer Compensation | Zero | |
| Salary Expenses other Employees | Zero | |
| Employee Benefits & Pensions | Zero | |
| Payroll Taxes | Zero | |
| Other Taxes | Zero | |
| Rent and Lease Expense | Zero | |
| Interest Expense | 0 | |
| Insurance | 0 | |
| Automobile and Truck Expense | 0 | |
| Utilities (gas, electric, phone) | 0 | |
| Depreciation | 0 | |
| Travel and Entertainment | | |
| Repairs and Maintenance | 0 | |
| Advertising | 0 N/A | |
| Supplies, Office Expense, etc. | 0 | |
| Other Specify | 0 | |
| Other Specify | | |
| TOTAL EXPENSES: | | |
| NET OPERATING PROFIT/(LOSS) | | |
| Add: Non-Operating Income: | | |
| Interest Income | 0 | |
| Other Income | 0 | |
| Less: Non-Operating Expenses: | | |
| Professional Fees | 0 | |
| Other | | |
| NET INCOME/(LOSS) | | |

*Form 2*

# MONTHLY CASH STATEMENT

Period Ending: 5/3/11

Cash Activity Analysis (Cash Basis Only):

Case No: 11-54484-mbm

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. |
|---|---|---|---|---|---|
| A. Beginning Balance | Zero | | | | |
| B. Receipts (Attach separate schedule) | Zero | | | | |
| C. Balance Available (A + B) | Zero | | | | |
| D. Less Disbursements (Attach separate schedule) | Zero | | | | |
| E. ENDING BALANCE (C - D) | Zero | | | | |

ATTENTION: Please enter the TOTAL DISBURSEMENT from all your accounts, including cash and excluding transfers, onto the line below. This is the number that will determine your quarterly fee payment. $_____

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

General Account:
1. Depository Name & Location _____
2. Account Number _____

Payroll Account:
1. Depository Name & Location N/A
2. Account Number _____

Tax Account:
1. Depository Name & Location N/A
2. Account Number _____

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.): _____

_____

Date: 7/14/11

_____
Debtor in Possession

*Form 5*

11-54484-swr   Doc 61-1   Filed 07/20/11   Entered 07/20/11 15:35:17   Page 3 of 3
11-54484-mar   Doc 87-1   Filed 09/19/11   Entered 09/19/11 15:27:52   Page 8 of 52

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
**AMENDED**
**TRANSMITTAL OF FINANCIAL REPORTS AND**
**CERTIFICATION OF COMPLIANCE WITH**
**UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR**

THE PERIOD ENDED: 6/30/11

In re:                                               **Case Number: 11-54484-mbm**

**Mahmoud S. Rahim & Raya H. Abdulhussain, D.I.P.,**      Chapter 11

    Debtor.                                           Judge: Marci B. Melvor

_____/

As debtor in possession, I affirm:

1.    That I have reviewed the financial statements attached hereto, consisting of:

          _X_    Operating Statement          (Form 2)

          ____   Balance Sheet                (Form 3)

          ____   Summary of Operations        (Form 4)

          _X_    Monthly Cash Statement       (Form 5)

          ____   Statement of Compensation    (Form 6)

          _X_    Schedule of In-Force Insurance (Form 7)

      and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial
      activity for the period stated;

2.    That the insurance, including workers' compensation and unemployment insurance, as described in Section 5 of the Operating Instructions and Reporting
      Requirements For Chapter 11 Cases is in effect; and.
      (If not, attach a written explanation)          YES____  N A   NO____

3.    That all post-petition taxes as described in Sections 9 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current.

      (If not, attach a written explanation)          YES____        NO____

4.    No professional fees (attorney, accountant, etc.) have been paid without specific court authorization.
      (If not, attach a written explanation)          YES____        NO____

5.    All United States Trustee Quarterly fees have been paid and are current.
                                                      YES____        NO____

6.    Have you filed your pre-petition tax returns.
      (If not, attach a written explanation)          YES____        NO____

      I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information
and belief.

Dated: 7/25/11          _____   m Rahim        R Hte
                        Debtor in Possession

                        _____   _ 248 626 0959_
                        Title                          Phone

                                                                              Form 1

# OPERATING STATEMENT (P & L)

**Period Ending:** _____ 6/30/2011 _____

**Case No.** 11-54484-swr

|  | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| **Total Revenue / Sales** | $16,051.51 | |
| **Cost of Sales** | $0 | |
| **Gross Profit** | $16,051.51 | |

### EXPENSES:

| | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| Officer Compensation | | |
| Salary Expenses - Other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent & Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile & Truck Expense | $563.01 | |
| Utilities (gas, electric, phone) | $496.14 | |
| Retainer - Accountant | $2,000 | |
| Travel & Entertainment | $107 | |
| Repairs & Maintenance | $255.99 | |
| Driving classes (child) | $410 | |
| Supplies, Office Expense, etc. | $4.95 | |
| Food | $876.00 | |
| Clothing | $797.31 | |
| Laundry & Dry Cleaning | $11.12 | |
| Medical & Dental Expenses | | |
| Haircuts / Toiletries | $41.30 | |
| Bank Fees | $7.00 | |
| **TOTAL EXPENSES:** | $   5,569.82 | |

### NET OPERATING PROFIT / (LOSS)

| | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| Add: Non-Operating Income: | | |
| Interest Income | | |
| Other Income | | |
| Less: Non-Operating Income: | | |
| Professional Fees | | |
| Other | | |

**NET INCOME / (LOSS)** $10,481.69

# OPERATING STATEMENT (P & L) - Petty Cash

Period Ending: 6/30/2011

Case No. 11-54484-swr

| | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| Total Revenue / Sales | | |
| Cost of Sales | 7,076.25 | |
| Gross Profit | | |

### EXPENSES:

| | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| Officer Compensation | | |
| Salary Expenses - Other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent & Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile & Truck Expense (Gas) | $226.00 ~~$7.00~~ | |
| Utilities (gas, electric, phone) water Cable | ~~$595.01~~ | |
| Retainer - Accountant internet sewage | | |
| Trash | $1,53.72 | |
| Travel & Entertainment collection | | |
| Repairs & Maintenance | $874.01 | |
| Driving classes (child) | | |
| Supplies, Office Expense, etc. | | |
| Food | $775.99 ~~$510.71~~ | |
| Clothing | $422.73 | |
| Laundry & Dry Cleaning | | |
| Medical & Dental Expenses | | |
| Haircuts / Toiletries | $140.20 ~~$255~~ | |
| Bank Fees | | |
| others — Tennis classes | $440.00 | |
| TOTAL EXPENSES: Computer Battery | $129.00 | |

NET OPERATING PROFIT / (LOSS) $5052.65

| | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| Add: Non-Operating income: | | |
| Interest Income | | |
| Other Income | | |
| Less: Non-Operating income: | | |
| Professional Fees | | |
| Other | | |

NET INCOME / (LOSS) $2,023.60

## MONTHLY CASH STATEMENT

Period Ending: 6/30/2011
Case No: 11-54484-SWR

Cash Activity Analysis (Cash Basis Only):

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. |
|---|---|---|---|---|---|
| A. Beginning Balance | $100 | | | | |
| B. Receipts (Attach separate schedule) | $15,951.51 | | | | $7,076.25 |
| C. Balance Available (A + B) | $16,051.51 | | | | $7,076.25 |
| D. Less Disbursements (Attach separate schedule) | $5,569.82 | | | | $5,052.65 |
| E. ENDING BALANCE (C - D) | $10,481.69 | | | | $2,023.60 |

ATTENTION: Please enter the TOTAL DISBURSEMENT from all your accounts, including cash and excluding transfers, onto the line below. This is the number that will determine your quarterly fee payment. $ $10,622.47

*(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)*

General Account:
1. Depository Name & Location    Chase Bank 4150 Orchard Lake Road, West Bloomfield, MI
2. Account Number    959563909

Payroll Account:
1. Depository Name & Location
2. Account Number

Tax Account:
1. Depository Name & Location
2. Account Number

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

Cash - $2,023.60. in Debtors' possession

Date: 8/2/11

M Rehim

R _____

Debtor in Possession

## Chase Online

### Search Results BUSINESSSELECT CHKG (...3909)

Transaction type: All Transactions
Date range: 06/01/2011 – 06/30/2011

Search Results 1 – 12

| Date | Type | Description | Debit | Credit | Balance |
|------|------|-------------|-------|--------|---------|
| 06/29/2011 | Bill Payment | Online Payment 2101846545 To consumers energy 06/29 | $59.79 | | $10,481.69 |
| 06/29/2011 | Deposit | DEPOSIT | | $7,076.25 | $10,541.48 |
| 06/28/2011 | Bill Payment | Online Payment 2096411200 To COMCAST 06/28 | $220.24 | | $3,465.23 |
| 06/27/2011 | ACH Debit | DLX For Business BUS PROD 02021108588128 CCD ID: 1411877307 | $26.80 | | $3,685.47 |
| 06/22/2011 | Misc. Debit | GIFT CARD | $7.00 | | $3,712.27 |
| 06/22/2011 | Bill Payment | Online Payment 2096413462 To Blunden & Associates, P C 06/22 | $2,000.00 | | $3,719.27 |
| 06/22/2011 | Bill Payment | Online Payment 2096406858 To Autumn Appliance CO. 06/22 | $110.99 | | $5,719.27 |
| 06/22/2011 | Misc. Debit | WITHDRAWAL 06/22 | $3,000.00 | | $5,830.26 |
| 06/13/2011 | Bill Payment | Online Payment 2087804278 To total lawn care, inc. 06/13 | $105.00 | | $8,830.26 |
| 06/10/2011 | Bill Payment | Online Payment 2086859930 To CUT-N-CARE, INC. 06/10 | $40.00 | | $8,935.26 |
| 06/10/2011 | Deposit | DEPOSIT ID NUMBER 701959 | | $8,875.26 | $8,975.26 |
| 06/08/2011 | Deposit | DEPOSIT | | $100.00 | $100.00 |

© 2011 JPMorgan Chase & Co

**CHASE ◯**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

June 06, 2011 through June 30, 2011
Account Number:    000000959563309

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ.ḷ
00039672 DRE 921 219 18211 - NNNNNNNNNNNN  1 000000000  61 0000
MAHMOUD RAHIM AND RAYA
ABDULHUSSAIN  DIP
DEBTOR IN POSSESSION
1527 CLIFFWOOD RD
BLOOMFIELD HILLS MI 48302-2677

### Important Information about your Chase BusinessSelect[SM] Checking account:

We may have given you conflicting information about using Chase Paymentech Merchant Services as a way to waive your monthly Service Fee on your checking account. As a reminder, your Chase BusinessSelect[SM] Checking account will have no monthly Service Fee when you meet one of the following five requirements during any statement period:

- Maintain an average daily balance[1] of $7,500 or more in this account;
- OR keep a minimum daily balance[2] in your checking account of $5,000 in this account;
- OR pay $50 or more on qualifying checking account fees[3] (not including the monthly Service Fee);
- OR make $1,000 in purchases on your linked Chase Business Credit Card during the monthly checking statement cycle[4];
- OR maintain a linked qualifying personal checking account[5]

1. Average daily balance is the average of the end of day ledger balances during the monthly statement cycle.
2. Minimum daily balance is based on your ledger balance at the end of each day.
3. Includes all fees charged to your business checking account whether or not identified in the Additional Banking Services and Fees disclosure, except for fees refunded to your account, the monthly Service Fee, Safe Deposit Box fees, fees bundled as part of transaction amounts (e.g. foreign exchange rate adjustments and non-ATM cash fees) and fees for third party provided services.
4. Chase Business Credit Card must be in good standing (not delinquent, closed, charged off, or revoked) and linked to this Chase BusinessSelect Checking[SM] account.
5. Qualifying Chase personal accounts include Chase Premier Plus Checking[SM], Chase Premier Platinum Checking[SM] and Chase Premier Platinum Asset Management Account[SM] (available in certain markets only).

### Effective July 17, 2011, we are making changes to the following sections of our Funds Availability Policy for business accounts:

- "For Chase Commercial Checking (with or without Interest):"
  "Next Day Availability;" If you make the deposit in person to one of our employees, funds from the following deposits are also available on the first business day after the day we receive your deposit:
  - Federal Reserve Bank checks, Federal Home Loan Bank checks, and postal money orders that are payable to you.
  - State and Local government checks that are payable to you if you use a special deposit slip available at any branch upon request.
  - Cashier's, certified, and teller's checks that are payable to you if you use a special deposit slip available at any branch upon request.
  "Second Business Day Availability;" At least the first $200 of these deposits will be available on the first business day after the day of your deposit.
- "Longer Delays May Apply."
  "For all business accounts other than Chase Commercial Checking (with or without interest);" At least the first $200 of these deposits will be available on the first business day after the day of your deposit.

All other terms of your account remain the same. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

https://instantimage-3.inmchase.net:5000/Star/action/Print.do?pageName=DDStmt&nTotall     8/1/2011

**CHASE ⬡**

June 08, 2011 through June 30, 2011
Account Number: 000000959563909

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:  Step 1 Balance: $ _____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total: $ _____

3. Add Step 2 Total to Step 1 Balance.  Step 3 Total: $ _____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total: –$ _____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. So prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠 JPMorgan Chase Bank, N.A. Member FDIC

# CHASE 

June 08, 2011 through June 30, 2011
Account Number:    000000959583909

## CHECKING SUMMARY    Chase BusinessSelect Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $0.00 |
| Deposits and Additions | 3 | 16,051.51 |
| Electronic Withdrawals | 7 | - 2,562.82 |
| Fees and Other Withdrawals | 2 | - 3,007.00 |
| Ending Balance | 12 | $10,481.69 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | Deposit | $100.00 |
| 06/10 | Deposit    905701959 | 8,875.26 |
| 06/29 | Deposit | 7,076.25 |
| | Total Deposits and Additions | $16,051.51 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | 06/10 Online Payment 2086659930 To Cut-N-Care, Inc. | $40.00 |
| 06/13 | 06/13 Online Payment 2087804278 To Total Lawn Care, Inc. | 105.00 |
| 06/22 | 06/22 Online Payment 2096408858 To Autumn Appliance CO. | 110.99 |
| 06/22 | 06/22 Online Payment 2096413462 To Blunden & Associates, P C | 2,000.00 |
| 06/27 | Dlx For Business Bus Prod   02021108588128  COD ID: 1411877307 | 26.80 |
| 06/28 | 06/28 Online Payment 2096411200 To Comcast | 220.24 |
| 06/29 | 06/29 Online Payment 2101846545 To Consumers Energy | 59.79 |
| | Total Electronic Withdrawals | $2,562.82 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/22 | 06/22 Withdrawal | $3,000.00 |
| 06/22 | Gift Card | 7.00 |
| | Total Fees & Other Withdrawals | $3,007.00 |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/08 | $100.00 |
| 06/10 | 8,935.26 |
| 06/13 | 8,830.26 |
| 06/22 | 3,712.27 |
| 06/27 | 3,685.47 |
| 06/28 | 3,465.23 |
| 06/29 | 10,481.69 |

CHASE ⬡

June 08, 2011 through June 30, 2011
Account Number: 000000959563909

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 2 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | 8 |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| Total Service Fees | $0.00 |

11-54484-swr Doc 87-1 Filed 08/04/11 Entered 08/04/11 12:47:92 Page 9 of 10
11-54484-mar Doc 87-1 Filed 08/19/11 Entered 09/19/11 13:27:52 Page 17 of 52

https://instantimage-3.inmchase.net:5000/Star/action/Print.do?pageName=DDStmt&mTotalI...    8/1/2011

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending: _6/3/11_

Case No: **11-54484-mbm**

| **INSURANCE TYPE** | **CARRIER** | **EXPIRATION DATE** |
|---|---|---|

Workers' Compensation

General Business Policy

Malpractice Insurance — We are Still working on it to Change the title to Cashier Debter in possession—

Car Insurace 8 MW (even though) It is a Business Car — Homeowner insurance Co. — 4/1/11

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN

TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR

THE PERIOD ENDED: **7/31/11**

In re:                                                    Case Number: **11-54484-mbm**

**Mahmoud S. Rahim & Raya H. Abdulhussain, D.I.P.,**          Chapter 11

　　Debtor.                                               Judge: Marci B. McIvor

_____/

As debtor in possession, I affirm:

1.　That I have reviewed the financial statements attached hereto, consisting of:

　　　X　Operating Statement　　　(Form 2)

　　　___　Balance Sheet　　　(Form 3)

　　　___　Summary of Operations　　　(Form 4)

　　　X　Monthly Cash Statement　　　(Form 5)

　　　___　Statement of Compensation　　　(Form 6)

　　　X　Schedule of In-Force Insurance　　　(Form 7)

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.　That the insurance, including workers' compensation and unemployment insurance, as described in Section 5 of the Operating Instructions and Reporting Requirements For Chapter 11 Cases is in effect; and,
　　(If not, attach a written explanation)　　　YES_____　　　NO_____

3.　That all post-petition taxes as described in Sections 9 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current.

　　(If not, attach a written explanation)　　　YES_✓_　　　NO_____

4.　No professional fees (attorney, accountant, etc.) have been paid without specific court authorization.
　　(If not, attach a written explanation)　　　YES_✓_　　　NO_____

5.　All United States Trustee Quarterly fees have been paid and are current.
　　　　　　　　　　　　　　　　　　　YES_✓_　　　NO_____

6.　Have you filed your pre-petition tax returns.
　　(If not, attach a written explanation)　　　YES_✓_　　　NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated:　**8/15/11**　　　　　　　　　　　　_____
　　　　　　　　　　　　　　　　　　　　Debtor In Possession

　　　　　　　　　　　　　　　　　　　　_____248 626 0959_____
　　　　　　　　　　　　Title　　　　　　　　　Phone

Form 1

## OPERATING STATEMENT (P & L) - Petty Cash

**Period Ending:** 7/31/2011

**Case No.** 11-54484-swr

| | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| Total Revenue / Sales | $2,023.60 | $ 2,023.60 |
| Cost of Sales | | |
| Gross Profit | | |
| | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses - Other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent & Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile & Truck Expense | $880.00 | $1,106.00 |
| Utilities (gas, electric, phone) | | $1,533.72 |
| Retainer - Accountant | | |
| Travel & Entertainment | $164.00 | $164.00 |
| Repairs & Maintenance | $325.00 | $1,199.01 |
| Driving classes (child) | | |
| Supplies, Office Expense, etc. | $50.00 | $50.00 |
| Food | $336.60 | $1,112.59 |
| Clothing | $120.00 | $1,043.73 |
| Laundry & Dry Cleaning | | |
| Medical & Dental Expenses | | |
| Haircuts / Toiletries | $148.00 | $288.20 |
| Bank Fees | | |
| | | |
| **TOTAL EXPENSES:** | $2,023.60 | |
| | | |
| **NET OPERATING PROFIT / (LOSS)** | $0.00 | |
| Add: Non-Operating Income: | | |
| Interest Income | | |
| Other Income | | |
| Less: Non-Operating Income: | | |
| Professional Fees | | |
| Other | | |
| | | |
| **NET INCOME / (LOSS)** | $0.00 | |

# OPERATING STATEMENT (P & L)

Period Ending: 7/31/2011

Case No. 11-54484-swr

| | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| Total Revenue / Sales | $6,526.25 | |
| Cost of Sales | $10,481.69 | |
| Gross Profit | $17,007.94 | |
| | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses - Other Employees | | |
| Employee Benefits & Pensions | | |
| U.S. Trustee | $325.00 | $325.00 |
| Postage | $91.00 | $91.00 |
| Rent & Lease Expense | | |
| Repair | $610.00 | $610.00 |
| Insurance | | |
| Automobile & Truck Expense | $629.00 | $1,192.01 |
| Utilities (gas, electric, phone) | $1,232.40 | $1,728.54 |
| Retainer - Accountant | | $2,000.00 |
| Travel & Entertainment | | $107.00 |
| Repairs & Maintenance | $664.00 | $919.99 |
| Driving classes (child) | | $410.00 |
| Supplies, Office Expense, etc. | $123.00 | $127.95 |
| Food | $1,199.00 | $2,075.00 |
| Clothing | $1,293.82 | $2,091.13 |
| Laundry & Dry Cleaning | | $11.12 |
| Medical & Dental Expenses | | |
| Haircuts / Toiletries | $133.20 | $174.50 |
| Bank Fees | | $7.00 |
| | | |
| **TOTAL EXPENSES:** | $6,300.42 | $11,870.24 |
| | | |
| **NET OPERATING PROFIT / (LOSS)** | $10,707.52 | |
| Add: Non-Operating Income: | | |
| Interest Income | | |
| Other Income | | |
| Less: Non-Operating Income: | | |
| Professional Fees | | |
| Other | | |
| | | |
| **NET INCOME / (LOSS)** | $10,707.52 | |

**CHASE** 🜚
JPMorgan Chase Bank, N.A.
P O Box 659784
San Antonio, TX 78265-9764

July 01, 2011 through July 29, 2011
Account Number: ⬛⬛⬛⬛⬛3909

հոլիկիսիկսինիկիկինիկիկինիկիկինիկ
00004226 DRE 021 219 21111 - NNNNNNNNNNN 1 000000000 61 0000
MAHMOUD RAHIM AND RAYA
ABDULHUSSAIN DIP
DEBTOR IN POSSESSION
1527 CLIFFWOOD RD
BLOOMFIELD HILLS MI 48302-2877

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $10,481.69 |
| Deposits and Additions | 1 | 6,526.25 |
| Checks Paid | 3 | - 3,325.00 |
| Electronic Withdrawals | 12 | - 2,975.42 |
| Ending Balance | 16 | $10,707.52 |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/27 | Deposit | $6,526.25 |
| Total Deposits and Additions | | $6,526.25 |

---

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1001 ^ | 07/15 | 07/15 | $2,000.00 |
| 1006 ^ ^ | | 07/26 | 325.00 |
| 1007 ^ | 07/27 | 07/27 | 1,000.00 |
| Total Checks Paid | | | $3,325.00 |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

*Page 1 of 4*

## CHASE ○

July 01, 2011 through July 29, 2011

Account Number:    ●●●●3909

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | 07/05 Online Payment 2099763458 To Dte Energy | $360.02 |
| 07/13 | 07/13 Online Payment 2113613492 To Total Lawn Care, Inc. | 314.00 |
| 07/13 | 07/13 Online Payment 2113611949 To Macy's Retail | 105.97 |
| 07/13 | 07/13 Online Payment 2113616431 To Starfons | 11.54 |
| 07/13 | 07/13 Online Payment 2113621319 To Bloomfield Township | 216.56 |
| 07/13 | 07/13 Online Payment 2113621613 To Cut-N-Care, Inc. | 100.00 |
| 07/19 | 07/19 Online Payment 2118945403 To Total Lawn Care, Inc. | 105.00 |
| 07/25 | 07/23 Online Payment 2122185500 To Comcast | 215.82 |
| 07/25 | 07/23 Online Payment 2122187147 To Macy's Retail | 973.05 |
| 07/25 | 07/24 Online Payment 2122760752 To The Snow Guys | 40.00 |
| 07/26 | 07/26 Online Payment 2124767626 To Dte Energy | 428.46 |
| 07/27 | 07/26 Online Payment 2124900801 To Total Lawn Care, Inc. | 105.00 |
| | Total Electronic Withdrawals | $2,975.42 |



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/05 | $10,121.67 |
| 07/13 | 9,373.60 |
| 07/15 | 7,373.60 |
| 07/19 | 7,268.60 |
| 07/25 | 6,039.73 |
| 07/26 | 5,286.27 |
| 07/27 | 10,707.52 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 1 |
| Deposited Items | 2 |
| Transaction Total | 6 |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| Total Service Fees | $0.00 |

# MONTHLY CASH STATEMENT

Period Ending: _____7/30/2011_____
Case No: _11-54484-SWR_

Cash Activity Analysis (Cash Basis Only):

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. |
|---|---|---|---|---|---|
| A. Beginning Balance | $10,481.69 | | | | $2,023.60 |
| B. Receipts (Attach separate schedule) | $6,526.25 | | | | $0.00 |
| C. Balance Available (A + B) | $17,007.94 | | | | $2,023.60 |
| D. Less Disbursements (Attach separate schedule) | $6,300.41 | | | | $2,023.60 |
| E. ENDING BALANCE (C - D) | $10,707.52 | | | | $0.00 |

*ATTENTION: Please enter the TOTAL DISBURSEMENT from all your accounts, including cash and excluding transfers, onto the line below. This is the number that will determine your quarterly fee payment.*  $ _____$8,324.01_

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

General Account:
   1. Depository Name & Location   Chase Bank  4150 Orchard Lake Road, West Bloomfield, MI
   2. Account Number _____3909

Payroll Account:
   1. Depository Name & Location _____
   2. Account Number _____

Tax Account:
   1. Depository Name & Location _____
   2. Account Number _____

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

_____

Date: __8/15/11__              _____
                                        Debtor in Possession

## SCHEDULE OF IN-FORCE INSURANCE
Period Ending: _____

Case No: **11-54484-mbm**

| **INSURANCE TYPE** | **CARRIER** | **EXPIRATION DATE** |
|---|---|---|
| Workers' Compensation | | |
| General Business Policy | | |

The Malpractice Insurance    We are insured with the D.M.C Hospitals they are a big operation; we are still Trying to change the Name Into Debtor in Possession they are not organized at all!

The Car [BMW] and the House 1527 Cliffwood Rd

insured with Auto owner insurance Debtor in Possession

Exp. Date 11/1/11
policy No. 47-805-194-00

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

IN THE MATTER OF:

MAHMOUD S. RAHIM and
RAYA H. ABDULHUSSAIN,

Debtors-in-Possession.

Case No. 11-54484-SWR
Chapter 11
Hon. Steven W. Rhodes

_____/

## CERTIFICATE OF SERVICE

Steven J. Cohen hereby certifies that a copy of the following documents:

- Transmittal of Financial Reports and Certification of Compliance with United States Trustee Operating Requirements for the Period Ended: 7/31/2011

- Certificate of Service

have been served on this 18th day of August 2011, in accordance with the Court's Electronic Guidelines.  Notice of Electronic Filing of these documents will be sent to all interested parties by operation of the Court's electronic filing system as well as by placing same in an envelope, with sufficient postage thereon, and depositing same in a United States mail receptacle in the City of Farmington Hills, State of Michigan to:

Office of the United States Trustee
c/o Thaddeus A. Piorkowski
211 West Fort Street
Detroit, MI    48226

Dated: August 18, 2011

/s/ Steven J. Cohen
Steven J. Cohen (P45140)
LIEBERMAN, GIES & COHEN, P.L.L.C.
Counsel for Debtors-in-Possession
30500 Northwestern Hwy., Suite 307
Farmington Hills, MI    48334
(248) 539-5500 (phone)
(248) 539-5581 (fax)
Steve@lgcpllc.com

Lieberman, Gies & Cohen,
PLLC

30500 Northwestern Hwy.,
Suite 307
Farmington Hills, MI  48334

(248) 539-5500

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN

TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR

THE PERIOD ENDED: _8/31/11_

In re:                                                    **Case Number: 11-54484-mbm**

**Mahmoud S. Rahim & Raya H. Abdulhussain, D.I.P.,**          Chapter 11

  Debtor.                                                 Judge: Marci B. McIvor
_____/

As debtor in possession, I affirm:

1.   That I have reviewed the financial statements attached hereto, consisting of:

     _✓_   Operating Statement          (Form 2)

     ___   Balance Sheet               (Form 3)

     _✓_   Summary of Operations       (Form 4)

     _✓_   Monthly Cash Statement      (Form 5)

     ___   Statement of Compensation   (Form 6)

     _✓_   Schedule of In-Force Insurance  (Form 7)

     and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.   That the insurance, including workers' compensation and unemployment insurance, as described in Section 5 of the Operating Instructions and Reporting Requirements For Chapter 11 Cases is in effect; and,
     (If not, attach a written explanation)          YES_____          NO_____

3.   That all post-petition taxes as described in Sections 9 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current.

     (If not, attach a written explanation)          YES_✓_          NO_____

4.   No professional fees (attorney, accountant, etc.) have been paid without specific court authorization.
     (If not, attach a written explanation)          YES_✓_          NO_____

5.   All United States Trustee Quarterly fees have been paid and are current.
                                                     YES_✓_          NO_____

6.   Have you filed your pre-petition tax returns.
     (If not, attach a written explanation)          YES_✓_          NO_____

     I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated: _9/14/11_

Debtor in Possession

_____
Title

_248 943 3129_
Phone

*Form 1*

# OPERATING STATEMENT (P & L)

Period Ending: _____ 8/31/2011 _____

Case No. 11-54484-swr

| | CURRENT MONTH | TOTAL SINCE FILING |
|---|---|---|
| Total Revenue / Sales | $10,707.52 | |
| Cost of Sales | $3,076.25 | |
| Gross Profit | $13,783.77 | |
| | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses - Other Employees | | |
| Employee Benefits & Pensions | | |
| U.S. Trustee | | $325.00 |
| Postage | $84.15 | $175.15 |
| Rent & Lease Expense | | |
| Pet care | $21.27 | $21.27 |
| Insurance | | |
| Automobile & Truck Expense | $379.96 | $1,571.97 |
| Utilities (gas, electric, phone) | $57.43 | $1,785.97 |
| Retainer - Accountant | | $2,000.00 |
| Travel & Entertainment | $1,778.95 | $1,885.95 |
| Repairs & Maintenance | $1,285.18 | $2,205.17 |
| Driving classes (child) | | $410.00 |
| Supplies, Office Expense, etc Books, etc. | $603.03 | $730.98 |
| Food | $538.82 | $2,613.82 |
| Clothing | | $2,091.13 |
| Laundry & Dry Cleaning | $24.00 | $35.12 |
| Medical & Dental Expenses | | |
| Haircuts / Toiletries | $150.84 | $325.34 |
| Bank Fees | $7.00 | $14.00 |
| | | |
| **TOTAL EXPENSES:** | $4,930.63 | $16,190.87 |
| | | |
| **NET OPERATING PROFIT / (LOSS)** | $8,853.14 | |
| Add: Non-Operating Income: | | |
| Interest Income | | |
| Other Income | | |
| Less: Non-Operating Income: | | |
| Professional Fees | | |
| Other | | |
| | | |
| **NET INCOME / (LOSS)** | $8,853.14 | |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 30, 2011 through August 31, 2011
Account Number:                    1909

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00035006 DRE 021 219 24411 - NNNNNNNNNNN  1 00000000 61 0000
MAHMOUD RAHIM AND RAYA
ABDULHUSSAIN DIP
DEBTOR IN POSSESSION
1527 CLIFFWOOD RD
BLOOMFIELD HILLS MI 48302-2677

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $10,707.52 |
| Deposits and Additions | 2 | 11,877.11 |
| Checks Paid | 2 | - 4,500.00 |
| Electronic Withdrawals | 5 | - 9,224.49 |
| Fees and Other Withdrawals | 1 | - 7.00 |
| Ending Balance | 10 | $8,853.14 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/17 | Deposit | $3,076.25 |
| 08/26 | Credit Return: Online Payment 2143445992 To The Huntington National Bank | 8,800.86 |
| **Total Deposits and Additions** | | **$11,877.11** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1008 ^ | 08/02 | 08/02 | $3,000.00 |
| 1009 ^ | 08/16 | 08/16 | 1,500.00 |
| **Total Checks Paid** | | | **$4,500.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

# CHASE 

July 30, 2011 through August 31, 2011

Acc                        3989

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | 08/02 Online Payment 2131136906 To Starfone | $5.13 |
| 08/02 | 08/02 Online Payment 2131307816 To Cut-N-Care, Inc. | 125.00 |
| 08/03 | 08/03 Online Payment 2128125543 To Consumers Energy | 52.30 |
| 08/10 | 08/10 Online Payment 2137766442 To Total Lawn Care, Inc. | 241.20 |
| 08/18 | 08/18 Online Payment 2143445992 To The Huntington National Bank | 8,800.86 |
| **Total Electronic Withdrawals** | | **$9,224.49** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03 | Gift Card | $7.00 |
| **Total Fees & Other Withdrawals** | | **$7.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/02 | $7,577.39 |
| 08/03 | 7,518.09 |
| 08/10 | 7,276.89 |
| 08/16 | 5,776.89 |
| 08/17 | 8,653.14 |
| 08/18 | 52.28 |
| 08/26 | 8,853.14 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|--------|
| Checks Paid / Debits | 2 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| Transaction Total | 4 |

| SERVICE FEE CALCULATION | AMOUNT |
|------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| Total Service Fees | $0.00 |

# MONTHLY CASH STATEMENT

Period Ending: ___8/31/2011___

Case No: ___11-54484-SWR___

Cash Activity Analysis (Cash Basis Only):

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. |
|---|---|---|---|---|---|
| A. Beginning Balance | $10,707.52 | | | | |
| B. Receipts (Attach separate schedule) | $3,076.25 | | | | |
| C. Balance Available (A + B) | $13,783.77 | | | | |
| D. Less Disbursements (Attach separate schedule) | $4,930.63 | | | | |
| E. ENDING BALANCE (C - D) | $8,853.14 | | | | |

**ATTENTION: Please enter the TOTAL DISBURSEMENT from all your accounts, including cash and excluding transfers, onto the line below. This is the number that will determine your quarterly fee payment.** $ ___$4,930.63___

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

General Account:
1. Depository Name & Location ___Chase Bank  4150 Orchard Lake Road, West Bloomfield, MI___
2. Account Number _____3909

Payroll Account:
1. Depository Name & Location _____
2. Account Number _____

Tax Account:
1. Depository Name & Location _____
2. Account Number _____

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

_____

Date: ___9 | 14 | 11___          _____
                                  Debtor in Possession

## SCHEDULE OF IN-FORCE INSURANCE
Period Ending:_____

Case No: 11-54484-mbm

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|

Workers' Compensation

General Business Policy

The Car [BMW] and The House in Cliffwood

Insured with Auto owner Insurance
Expiration Date 4/1/11
Policy No. 47-805-194-00.

The Malpractice Insurance

We are insured with The DMC Hospitals but they got bought by Vanguard. we still working on changing the name, we might have to change the Carrier.

*Form 7*

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF MICHIGAN

IN THE MATTER OF:

MAHMOUD S. RAHIM and
RAYA H. ABDULHUSSAIN,

     Debtors-in-Possession.

_____/

Case No. 11-54484-SWR
Chapter 11
Hon. Steven W. Rhodes

## CERTIFICATE OF SERVICE

Steven J. Cohen hereby certifies that a copy of the following documents:

- Transmittal of Financial Reports and Certification of Compliance with United States Trustee Operating Requirements for the Period Ended: 8/31/2011

- Certificate of Service

have been served on this 15th day of September 2011, in accordance with the Court's Electronic Guidelines. Notice of Electronic Filing of these documents will be sent to all interested parties by operation of the Court's electronic filing system as well as by placing same in an envelope, with sufficient postage thereon, and depositing same in a United States mail receptacle in the City of Farmington Hills, State of Michigan to:

> Office of the United States Trustee
> c/o Thaddeus A. Piorkowski
> 211 West Fort Street
> Detroit, MI    48226

Dated: September 15, 2011

       /s/ Steven J. Cohen
Steven J. Cohen (P45140)
LIEBERMAN, GIES & COHEN, P.L.L.C.
Counsel for Debtors-in-Possession
30500 Northwestern Hwy., Suite 307
Farmington Hills, MI    48334
(248) 539-5500 (phone)
(248) 539-5581 (fax)
Steve@lgcpllc.com

Lieberman, Gies & Cohen,
PLLC

30500 Northwestern Hwy.,
Suite 307
Farmington Hills, MI  48334
~
(248) 539-5500

## EXHIBIT D-1

**DEBTORS' FORECASTED STATEMENTS MONTHLY INCOME AND EXPENSES**

MAHMOUD RAHIM RAYA ADULHUSSAIN

CHAPTER 11, CASE 11-54484

FORECASTED STATEMENTS OF MONTHLY INCOME EXPENSES, CASH FLOW AND PLAN PAYMENTS

FOR THE FISCAL PERIOD OF SEPTEMBER 1, 2011 TO DECEMBER 31, 2011

| | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|
| **INCOME** | | | | | |
| WAGES-ASSOCIATED PHYSICIANS OF SE MI PC | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 44,000 |
| LESS WITHHOLDINGS | 1,100 | 1,100 | 1,100 | 1,100 | 4,400 |
| TOTAL INCOME | 9,900 | 9,900 | 9,900 | 9,900 | 39,600 |
| **LIVING COSTS** | | | | | |
| UTILITIES,FOOD,CLOTHING, MEDICAL, PERSONAL, PHONE CABLE | 4,470 | 4,470 | 4,470 | 4,470 | 17,880 |
| INCOME(LOSS) | 5,430 | 5,430 | 5,430 | 5,430 | 21,720 |
| **CASH FLOW** | | | | | |
| BEGINNING CASH FLOW | - | - | - | - | |
| INCOME (LOSS) | 5,430 | 5,430 | 5,430 | 5,430 | 21,720 |
| CHAPTER 11 ADMIN. EXP. | (5,430) | (5,430) | (5,430) | (5,430) | (21,720) |
| **PLAN PAYMENTS** | | | | | |
| ENDING CASH FLOW | $0 | $0 | $0 | $0 | $0 |

MAHMOUD RAHIM RAYA ADJULHUSSAIN
CHAPTER 11, CASE 11-54484
FORECASTED STATEMENTS OF MONTHLY INCOME EXPENSES, CASH FLOW AND PLAN PAYMENTS
FOR THE FISCAL PERIOD OF JANUARY 1, 2012 TO DECEMBER 31, 2012

| | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCOME | | | | | | | | | | | | | |
| WAGES-ASSOCIATED PHYSICIANS OF SE | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | 132,000 |
| MI PC | | | | | | | | | | | | | |
| LESS WITHHOLDINGS | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 13,200 |
| TOTAL INCOME | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 118,800 |
| LIVING COSTS: | | | | | | | | | | | | | |
| UTILITIES,FOOD,CLOTHING, MEDICAL, | | | | | | | | | | | | | |
| PERSONAL, PHONE CABLE | 4,470 | 4,470 | 4,470 | 4,470 | 4,470 | 4,470 | 4,470 | 4,470 | 4,470 | 4,470 | 4,470 | 4,470 | 53,640 |
| INCOME(LOSS) | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 65,160 |
| CASH FLOW | | | | | | | | | | | | | |
| BEGINNING CASH FLOW | - | - | - | - | - | - | - | - | - | - | - | - | |
| INCOME (LOSS) | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 5,430 | 65,160 |
| PLAN PAYMENTS | | | | | | | | | | | | | |
| CHAPTER 11 ADMIN. EXP | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (65,160) |
| ENDING CASH FLOW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**MAHMOUD RAHIM RAYA ADJULHUSSAIN**

**CHAPTER 11, CASE 11-54484**

**FORECASTED STATEMENTS OF MONTHLY INCOME EXPENSES, CASH FLOW AND PLAN PAYMENTS**

**FOR THE FISCAL PERIOD OF JANUARY 1, 2013 TO DECEMBER 31, 2013**

| | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| WAGES-ASSOCIATED PHYSICIANS OF SE MI PC | $ 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 132,000 |
| LESS WITHHOLDINGS | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 13,200 |
| TOTAL INCOME | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 118,800 |
| **LIVING COSTS** | | | | | | | | | | | | | |
| UTILITIES/FOOD/CLOTHING, MEDICAL, PERSONAL, PHONE CABLE | 4,560 | 4,560 | 4,560 | 4,560 | 4,560 | 4,560 | 4,560 | 4,560 | 4,560 | 4,560 | 4,560 | 4,560 | 54,720 |
| INCOME(LOSS) | 5,340 | 5,340 | 5,430 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 64,080 |
| **CASH FLOW** | | | | | | | | | | | | | |
| BEGINNING CASH FLOW | - | - | - | - | - | - | - | - | - | - | - | - | |
| INCOME (LOSS) | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 64,080 |
| **PLAN PAYMENTS** | | | | | | | | | | | | | |
| CHAPTER 11 ADMIN, DIP | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (65,160) |
| BEGINNING CASH FLOW | - | (90) | (180) | (270) | (360) | (450) | (540) | (1,630) | (720) | (810) | (900) | (950) | (950) |
| ENDING CASH FLOW | (590) | (530) | (270) | (360) | (450) | (540) | (5680) | (5720) | (5810) | (5900) | (5950) | (51,080) | (51,080) |

MAHMOUD RAHIM RAYA ADIULHUSSAIN

CHAPTER 11, CASE 11-54484

FORECASTED STATEMENTS OF MONTHLY INCOME EXPENSES, CASH FLOW AND PLAN PAYMENTS

FOR THE FISCAL PERIOD OF JANUARY 1, 2014 TO DECEMBER 31, 2014

| | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| WAGES-ASSOCIATED PHYSICIANS OF SE | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | 132,000 |
| LESS WITHHOLDINGS MI PC | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 13,200 |
| TOTAL INCOME | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 118,800 |
| **LIVING COSTS** | | | | | | | | | | | | | |
| UTILITIES,FOOD,CLOTHING, MEDICAL, PERSONAL, PHONE CABLE | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 55,800 |
| INCOME(LOSS) | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 63,000 |
| **CASH FLOW** | | | | | | | | | | | | | |
| BEGINNING CASH FLOW | - | - | - | - | - | - | - | - | - | - | - | - | |
| INCOME (LOSS) | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 63,000 |
| **PLAN PAYMENTS** | | | | | | | | | | | | | |
| CHAPTER 11 ADMIN. EXP* | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (65,160) |
| BEGINNING CASH FLOW | (1,080) | (1,260) | (1,440) | (1,620) | (1,800) | (1,980) | (2,160) | (2,340) | (2,520) | (2,700) | (2,880) | (3,060) | (1,080) |
| ENDING CASH FLOW | (51,260) | (51,440) | (51,620) | (51,800) | (51,980) | (52,160) | (52,340) | (52,520) | (52,700) | (52,880) | (53,060) | (53,240) | (53,240) |

# MAHMOUD RAHIM RAYA ADJULHUSSAIN
## CHAPTER 11, CASE 11-54484
### FORECASTED STATEMENTS OF MONTHLY INCOME EXPENSES, CASH FLOW AND PLAN PAYMENTS
### FOR THE FISCAL PERIOD OF JANUARY 1, 2015 TO DECEMBER 31, 2015

| | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| WAGES-ASSOCIATED PHYSICIANS OF SE | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 132,000 |
| MFPC | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 13,200 |
| LESS WITHHOLDINGS | | | | | | | | | | | | | |
| TOTAL INCOME | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 118,800 |
| **LIVING COSTS** | | | | | | | | | | | | | |
| UTILITIES,FOOD,CLOTHING, MEDICAL, | | | | | | | | | | | | | |
| PERSONAL, PHONE CABLE | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 56,880 |
| INCOME(LOSS) | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 61,920 |
| **CASH FLOW** | | | | | | | | | | | | | |
| BEGINNING CASH FLOW | - | - | - | - | - | - | - | - | - | - | - | - | |
| INCOME (LOSS) | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 61,920 |
| **PLAN PAYMENTS** | | | | | | | | | | | | | |
| CHAPTER 11 ADMIN EXP | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (65,160) |
| BEGINNING CASH FLOW | (3,240) | (3,510) | (3,780) | (4,050) | (4,320) | (4,590) | (4,860) | (5,130) | (5,400) | (5,670) | (5,940) | (6,210) | (3,240) |
| ENDING CASH FLOW | (3,510) | (3,780) | (4,050) | (4,320) | (4,590) | (4,860) | (5,130) | (5,400) | (5,670) | (5,940) | (6,210) | (6,480) | (56,480) |

MAHMOUD RAHIM RAYA ADJULHUSSAIN

CHAPTER 11, CASE 11-54484

FORECASTED STATEMENTS OF MONTHLY INCOME EXPENSES, CASH FLOW AND PLAN PAYMENTS

FOR THE FISCAL PERIOD OF JANUARY 1, 2014 TO DECEMBER 31, 2014

| | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| WAGES-ASSOCIATED PHYSICIANS OF SE | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 132,000 |
| MI PC | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 13,200 |
| LESS WITHHOLDINGS | | | | | | | | | | | | | |
| TOTAL INCOME | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 118,800 |
| **LIVING COSTS** | | | | | | | | | | | | | |
| UTILITIES,FOOD,CLOTHING, MEDICAL, PERSONAL, PHONE CABLE | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 55,800 |
| INCOME(LOSS) | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 63,000 |
| **CASH FLOW** | | | | | | | | | | | | | |
| BEGINNING CASH FLOW | - | - | - | - | - | - | - | - | - | - | - | - | |
| INCOME (LOSS) | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 63,000 |
| **PLAN PAYMENTS** | | | | | | | | | | | | | |
| CHAPTER 11 ADMIN. EXP. | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (5,430) | (65,160) |
| BEGINNING CASH FLOW | (1,080) | (1,260) | (1,440) | (1,620) | (1,800) | (1,980) | (2,160) | (2,340) | (2,520) | (2,700) | (2,880) | (3,060) | (1,080) |
| ENDING CASH FLOW | ($1,260) | ($1,440) | ($1,620) | ($1,800) | ($1,980) | ($2,160) | ($2,340) | ($2,520) | ($2,700) | ($2,880) | ($3,060) | ($3,240) | ($3,240) |

# MAHMOUD RAHIM RAYA ADIJLHUSSAIN
## CHAPTER 11, CASE 11-54484
### FORECASTED STATEMENTS OF MONTHLY INCOME EXPENSES, CASH FLOW AND PLAN PAYMENTS
### FOR THE FISCAL PERIOD OF JANUARY 1, 2016 TO DECEMBER 31, 2016

| | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | |
| WAGES-ASSOCIATED PHYSICIANS OF SE MI PC | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | 88,000 |
| LESS WITHHOLDINGS | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 8,800 |
| TOTAL INCOME | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 79,200 |
| **LIVING COSTS** | | | | | | | | | |
| UTILITIES,FOOD,CLOTHING, MEDICAL, PERSONAL, PHONE CABLE | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 | 4,830 | 38,640 |
| INCOME(LOSS) | 5,070 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 5,160 | 40,560 |
| **CASH FLOW** | | | | | | | | | |
| BEGINNING CASH FLOW | - | - | - | - | - | - | - | - | |
| INCOME (LOSS) | 5,070 | 5,070 | 5,070 | 5,070 | 5,070 | 5,070 | 5,070 | 5,070 | 40,560 |
| **PLAN PAYMENTS** | | | | | | | | | |
| CHAPTER 11 ADMIN. EXP. | (5,480) | (5,480) | (5,480) | (5,480) | (5,480) | (5,480) | (5,480) | (5,480) | (43,440) |
| BEGINNING CASH FLOW | (6,480) | (6,840) | (7,200) | (7,560) | (7,920) | (8,280) | (8,640) | (9,000) | (6,480) |
| ENDING CASH FLOW | (35,840) | (57,200) | (57,560) | (57,920) | (58,280) | (58,640) | (59,000) | (59,360) | (59,360) |

**DEBTORS' FORECASTED BUSINESS STATEMENTS**
**MONTHLY INCOME AND EXPENSES**

# ASSOCIATED PHYSICIANS OF SOUTHEAST MICHIGAN, P.C.
## PROJECTION

### CASH BASIS

|                              | Sep-11      | OCT-DEC 2011 |
|------------------------------|------------:|-------------:|
| CASH FLOW:                   |             |              |
| INFLOW                       |             |              |
| FEE INCOME                   | $   65,000  | $ 195,000    |
| OUTFLOW                      |             |              |
|                              |             |              |
| EXPENSES:                    |             |              |
| NET EMPLOYEE PAYROLL         | 11,000      | 33,000       |
| PAYROLL TAXES                | 1,800       | 5,400        |
| UNEMPLOYMENT TAXES           | 1,000       | 3,000        |
| WORKERS COMPSENSATION        | 450         | 1,350        |
| OTHER TAXES                  | 1,000       | 3,000        |
| RENT                         | 5,892       | 17,676       |
| UTILITIES                    | 900         | 2,700        |
| MEDICAL SUPPLIES             | 3,500       | 10,500       |
| OFFICE SUPPLIES              | 2,650       | 7,950        |
| REPAIRS AND MAINT.           | 1,900       | 5,700        |
| VEHICLE EXPENSES             | 1,800       | 5,400        |
| LEGAL AND ACCOUNTING         | 1,000       | 3,000        |
| INSURANCE-GENERAL            | 500         | 1,500        |
| EMPLOYEE BENEFITS            | 950         | 2,850        |
| 2-3 TECHNICIANS              | 3,000       | 9,000        |
| THIRD-PARTY RADIOLOGISTS     | 3,500       | 10,500       |
| TELEPHONE                    | 200         | 600          |
| CELL PHONES                  | 200         | 600          |
| JANITORIAL                   | 850         | 2,550        |
| MEDICAL MALPRACTICE          | 1,000       | 3,000        |
| LICENSING FEES               | 100         | 300          |
| BUILDING INS.                | 500         | 1,500        |
| DUES                         | 100         | 300          |
| REAL PROPERTY TAXES          | 2,200       | 6,600        |
| BANK SERVICE CHARGES         | 50          | 150          |
| BILLING SERVICE\EMR          | 1,150       | 3,450        |
| HUNTINGTON BANK-LOC          | 4,963       | 14,889       |
| CONTINGENCY                  | 1,000       | 3,000        |
| TOTAL OUTFLOW                | 53,155      | 159,465      |
| CASH FLOW-SUB -TOTAL         | 11,845      | 35,535       |
|                              |             |              |
| SALARY-Dr. RAHIM             | 7,000       | 21,000       |
| SALARY-Dr. ABDULHJSSAIN      | 4,000       | 12000        |
| PAYROLL TAXES-DRS. SALARY    | 842         | 2,526        |
|                              |             |              |
| NET CASH FLOW                | 3           | 9            |

## ASSOCIATED PHYSICIANS OF SOUTHEAST MICHIGAN, P.C.
## PROJECTION

### CASH BASIS

| | JAN-MAR 2012 | APRIL-JUNE 2012 | JULY - SEPT 2012 | OCT-DEC 2012 |
|---|---|---|---|---|
| CASH FLOW: | | | | |
| INFLOW | | | | |
| FEE INCOME | $ 195,000 | $ 195,000 | $ 195,000 | $ 195,000 |
| OUTFLOW | | | | |
| | | | | |
| EXPENSES: | | | | |
| NET EMPLOYEE PAYROLL | 33,000 | 33,000 | 33,000 | 33,000 |
| PAYROLL TAXES | 5,400 | 5,400 | 5,400 | 5,400 |
| UNEMPLOYMENT TAXES | 3,000 | 3,000 | 3,000 | 3,000 |
| WORKERS COMPSENSATION | 1,350 | 1,350 | 1,350 | 1,350 |
| OTHER TAXES | | | | |
| RENT | 17,676 | 17,676 | 17,676 | 17,676 |
| UTILITIES | 2,754 | 2,754 | 2,754 | 2,754 |
| MEDICAL SUPPLIES | 10,710 | 10,710 | 10,710 | 10,710 |
| OFFICE SUPPLIES | 8,109 | 8,109 | 8,109 | 8,109 |
| REPAIRS AND MAINT. | 5,814 | 5,814 | 5,814 | 5,814 |
| VEHICLE EXPENSES | 5,400 | 5,400 | 5,000 | 5,000 |
| LEGAL AND ACCOUNTING | 3,000 | 3,000 | 3,000 | 3,000 |
| INSURANCE-GENERAL | 1,530 | 1,530 | 1,530 | 1,530 |
| EMPLOYEE BENEFITS | 2,907 | 2,907 | 2,907 | 2,907 |
| 2-3 TECHNICIANS | 11,000 | 11,000 | 11,000 | 11,000 |
| THIRD-PARTY RADIOLOGISTS | 9,500 | 9,500 | 9,500 | 9,500 |
| TELEPHONE | 612 | 612 | 612 | 612 |
| CELL PHONES | 612 | 612 | 612 | 612 |
| JANITORIAL | 2,550 | 2,550 | 2,550 | 2,550 |
| MEDICAL MALPRACTICE | 3,000 | 3,000 | 3,000 | 3,000 |
| LICENSING FEES\CONT. MED. ED | 1,300 | 1,300 | 1,300 | 1,300 |
| BUILDING INS. | 1,530 | 1,530 | 1,530 | 1,530 |
| DUES | 300 | 300 | 300 | 300 |
| REAL PROPERTY TAXES | 2,000 | | 24,400 | |
| BANK SERVICE CHARGES | 150 | 150 | 150 | 150 |
| BILLING SERVICE\EMR | 3,450 | 3,450 | 3,450 | 3,450 |
| HUNTINGTON BANK-LOC | 14,889 | 14,889 | 14,889 | 14,889 |
| EQUIPMENT RESERVE | 3,000 | 3,000 | 3,000 | 3,000 |
| TOTAL OUTFLOW | 154,543 | 152,543 | 176,543 | 152,143 |
| CASH FLOW-SUB -TOTAL | 40,457 | 42,457 | 18,457 | 42,857 |
| | | | | |
| SALARY-Dr. RAHIM | 21,000 | 21,000 | 21,000 | 21,000 |
| SALARY-Dr. ABDUL HUSSAIN | 12,000 | 12,000 | 12,000 | 12,000 |
| PAYROLL TAXES-DRS. SALARY | 2,526 | 2,526 | 2,526 | 2,526 |
| | | | | |
| NET CASH FLOW-FOR PERIOD | 4,931 | 6,931 | (16,069) | 7,331 |
| CASH FLOW-CUMMULATIVE | 4,931 | 11,862 | (5,207) | 2,124 |

# ASSOCIATED PHYSICIANS OF SOUTHEAST MICHIGAN, P.C.
## PROJECTION

CASH BASIS

| | JAN-MAR 2013 | APRIL-JUNE 2013 | JULY - SEPT 2013 | OCT-DEC 2013 |
|---|---|---|---|---|
| CASH FLOW: | | | | |
| INFLOW | | | | |
| FEE INCOME | $ 195,000 | $ 195,000 | $ 195,000 | $ 195,000 |
| OUTFLOW | | | | |
| | | | | |
| EXPENSES: | | | | |
| NET EMPLOYEE PAYROLL | 33,000 | 33,000 | 33,000 | 33,000 |
| PAYROLL TAXES | 5,400 | 5,400 | 5,400 | 5,400 |
| UNEMPLOYMENT TAXES | 3,000 | 3,000 | 3,000 | 3,000 |
| WORKERS COMPSENSATION | 1,350 | 1,350 | 1,350 | 1,350 |
| OTHER TAXES | | | | |
| RENT | 17,676 | 17,676 | 17,676 | 17,676 |
| UTILITIES | 2,809 | 2,809 | 2,809 | 2,809 |
| MEDICAL SUPPLIES | 10,924 | 10,924 | 10,924 | 10,924 |
| OFFICE SUPPLIES | 8,271 | 8,271 | 8,271 | 8,271 |
| REPAIRS AND MAINT. | 5,930 | 5,930 | 5,930 | 5,930 |
| VEHICLE EXPENSES | 5,000 | 5,000 | 5,000 | 5,000 |
| LEGAL AND ACCOUNTING | 3,000 | 3,000 | 3,000 | 3,000 |
| INSURANCE-GENERAL | 1,561 | 1,561 | 1,561 | 1,561 |
| EMPLOYEE BENEFITS | 2,965 | 2,965 | 2,965 | 2,965 |
| 2-3 TECHNICIANS | 11,500 | 11,500 | 11,500 | 11,500 |
| THIRD-PARTY RADIOLOGISTS | 10,000 | 10,000 | 10,000 | 10,000 |
| TELEPHONE | 624 | 624 | 624 | 624 |
| CELL PHONES | 624 | 624 | 624 | 624 |
| JANITORIAL | 2,550 | 2,550 | 2,550 | 2,550 |
| MEDICAL MALPRACTICE | 3,000 | 3,000 | 3,000 | 3,000 |
| LICENSING FEES\CONT. MED. ED. | 1,300 | 1,300 | 1,300 | 1,300 |
| BUILDING INS. | 1,561 | 1,561 | 1,561 | 1,561 |
| DUES | 300 | 300 | 300 | 300 |
| REAL PROPERTY TAXES | 2,040 | | 24,888 | |
| BANK SERVICE CHARGES | 150 | 150 | 150 | 150 |
| BILLING SERVICE\EMR | 3,450 | 3,450 | 3,450 | 3,450 |
| HUNTINGTON BANK-LOC | 14,889 | 14,889 | 14,889 | 14,889 |
| EQUIPMENT RESERVE | 3,000 | 3,000 | 3,000 | 3,000 |
| TOTAL OUTFLOW | 155,874 | 153,834 | 178,722 | 153,834 |
| CASH FLOW-SUB -TOTAL | 39,126 | 41,166 | 16,278 | 41,166 |
| | | | | |
| SALARY-Dr. RAHIM | 21,000 | 21,000 | 21,000 | 21,000 |
| SALARY-Dr. R/ ABDULHJSSAIN | 12,000 | 12,000 | 12,000 | 12,000 |
| PAYROLL TAXES-DRS. SALARY | 2,526 | 2,526 | 2,526 | 2,526 |
| | | | | |
| NET CASH FLOW-FOR PERIOD | 3,600 | 5,640 | (19,248) | 5,640 |
| CASH FLOW-CUMMULATIVE | 5,724 | 11,364 | (7,884) | (2,244) |

## ASSOCIATED PHYSICIANS OF SOUTHEAST MICHIGAN, P.C.
## PROJECTION

CASH BASIS

| | JAN-MAR 2014 | APRIL-JUNE 2014 | JULY - SEPT 2014 | OCT-DEC 2014 |
|---|---|---|---|---|
| **CASH FLOW:** | | | | |
| INFLOW | | | | |
| FEE INCOME | $ 195,000 | $ 195,000 | $ 195,000 | $ 195,000 |
| OUTFLOW | | | | |
| | | | | |
| **EXPENSES:** | | | | |
| NET EMPLOYEE PAYROLL | 33,000 | 33,000 | 33,000 | 33,000 |
| PAYROLL TAXES | 5,400 | 5,400 | 5,400 | 5,400 |
| UNEMPLOYMENT TAXES | 3,000 | 3,000 | 3,000 | 3,000 |
| WORKERS COMPSENSATION | 1,350 | 1,350 | 1,350 | 1,350 |
| OTHER TAXES | | | | |
| RENT | 17,676 | 17,676 | 17,676 | 17,676 |
| UTILITIES | 2,865 | 2,865 | 2,809 | 2,809 |
| MEDICAL SUPPLIES | 11,142 | 11,142 | 11,142 | 11,142 |
| OFFICE SUPPLIES | 8,436 | 8,436 | 8,436 | 8,436 |
| REPAIRS AND MAINT. | 5,930 | 5,930 | 5,930 | 5,930 |
| VEHICLE EXPENSES | 4,000 | 4,000 | 4,000 | 4,000 |
| LEGAL AND ACCOUNTING | 3,000 | 3,000 | 3,000 | 3,000 |
| INSURANCE-GENERAL | 1,592 | 1,592 | 1,592 | 1,592 |
| EMPLOYEE BENEFITS | 3,024 | 3,024 | 3,024 | 3,024 |
| 2-3 TECHNICIANS | 12,000 | 12,000 | 12,000 | 12,000 |
| THIRD-PARTY RADIOLOGISTS | 10,500 | 10,500 | 10,500 | 10,500 |
| TELEPHONE | 636 | 636 | 624 | 624 |
| CELL PHONES | 636 | 636 | 624 | 624 |
| JANITORIAL | 2,550 | 2,550 | 2,550 | 2,550 |
| MEDICAL MALPRACTICE | 3,000 | 3,000 | 3,000 | 3,000 |
| LICENSING FEES\CONT. MED. ED. | 1,300 | 1,300 | 1,300 | 1,300 |
| BUILDING INS. | 1,592 | 1,592 | 1,592 | 1,592 |
| DUES | 300 | 300 | 300 | 300 |
| REAL PROPERTY TAXES | 2,080 | | 24,888 | |
| BANK SERVICE CHARGES | 150 | 150 | 150 | 150 |
| BILLING SERVICE\EMR | 3,450 | 3,450 | 3,450 | 3,450 |
| HUNTINGTON BANK-LOC | 14,889 | 14,889 | 14,889 | 14,889 |
| EQUIPMENT RESERVE | 3,000 | 3,000 | 3,000 | 3,000 |
| TOTAL OUTFLOW | 156,498 | 154,418 | 179,226 | 154,338 |
| CASH FLOW-SUB -TOTAL | 38,502 | 40,582 | 15,774 | 40,662 |
| | | | | |
| SALARY-Dr. RAHIM | 21,000 | 21,000 | 21,000 | 21,000 |
| SALARY-Dr. R ABDULHJSSAIN | 12,000 | 12,000 | 12,000 | 12,000 |
| PAYROLL TAXES-DRS. SALARY | 2,526 | 2,526 | 2,526 | 2,526 |
| | | | | |
| NET CASH FLOW-FOR PERIOD | 2,976 | 5,056 | (19,752) | 5,136 |
| CASH FLOW-CUMMULATIVE | 732 | 5,788 | (13,964) | (8,828) |

ASSOCIATED PHYSICIANS OF SOUTHEAST MICHIGAN, P.C.
PROJECTION

CASH BASIS

| | JAN-MAR 2015 | APRIL-JUNE 2015 | JULY - SEPT 2015 | OCT-DEC 2015 |
|---|---|---|---|---|
| CASH FLOW: | | | | |
| INFLOW | | | | |
| FEE INCOME | $ 195,000 | $ 195,000 | $ 195,000 | $ 195,000 |
| OUTFLOW | | | | |
| | | | | |
| EXPENSES: | | | | |
| NET EMPLOYEE PAYROLL | 33,000 | 33,000 | 33,000 | 33,000 |
| PAYROLL TAXES | 5,400 | 5,400 | 5,400 | 5,400 |
| UNEMPLOYMENT TAXES | 3,000 | 3,000 | 3,000 | 3,000 |
| WORKERS COMPSENSATION | 1,350 | 1,350 | 1,350 | 1,350 |
| OTHER TAXES | | | | |
| RENT | 17,676 | 17,676 | 17,676 | 17,676 |
| UTILITIES | 2,922 | 2,922 | 2,922 | 2,922 |
| MEDICAL SUPPLIES | 11,365 | 11,365 | 11,365 | 11,365 |
| OFFICE SUPPLIES | 8,605 | 8,605 | 8,605 | 8,605 |
| REPAIRS AND MAINT. | 6,049 | 6,049 | 6,049 | 6,049 |
| VEHICLE EXPENSES | 4,000 | 4,000 | 4,000 | 4,000 |
| LEGAL AND ACCOUNTING | 3,000 | 3,000 | 3,000 | 3,000 |
| INSURANCE-GENERAL | 1,624 | 1,624 | 1,624 | 1,624 |
| EMPLOYEE BENEFITS | 3,084 | 3,084 | 3,084 | 3,084 |
| 2-3 TECHNICIANS | 12,500 | 12,500 | 12,500 | 12,500 |
| THIRD-PARTY RADIOLOGISTS | 11,000 | 11,000 | 11,000 | 11,000 |
| TELEPHONE | 649 | 649 | 649 | 649 |
| CELL PHONES | 649 | 649 | 649 | 649 |
| JANITORIAL | 2,550 | 2,550 | 2,550 | 2,550 |
| MEDICAL MALPRACTICE | 3,000 | 3,000 | 3,000 | 3,000 |
| LICENSING FEES\CONT. MED. ED. | 1,300 | 1,300 | 1,300 | 1,300 |
| BUILDING INS. | 1,624 | 1,624 | 1,624 | 1,624 |
| DUES | 300 | 300 | 300 | 300 |
| REAL PROPERTY TAXES | 2,122 | | 25,386 | |
| BANK SERVICE CHARGES | 150 | 150 | 150 | 150 |
| BILLING SERVICE\EMR | 3,450 | 3,450 | 3,450 | 3,450 |
| HUNTINGTON BANK-LOC | 14,889 | 14,889 | 14,889 | 14,889 |
| EQUIPMENT RESERVE | 3,000 | 3,000 | 3,000 | 3,000 |
| TOTAL OUTFLOW | 158,258 | 156,136 | 181,522 | 156,136 |
| CASH FLOW-SUB -TOTAL | 36,742 | 38,864 | 13,478 | 38,864 |
| | | | | |
| SALARY-Dr. RAHIM | 21,000 | 21,000 | 21,000 | 21,000 |
| SALARY-Dr. R/ ABDULHJSSAIN | 12,000 | 12,000 | 12,000 | 12,000 |
| PAYROLL TAXES-DRS. SALARY | 2,526 | 2,526 | 2,526 | 2,526 |
| | | | | |
| NET CASH FLOW-FOR PERIOD | 1,216 | 3,338 | (22,048) | 3,338 |
| CASH FLOW-CUMMULATIVE | (7,612) | (4,274) | (26,322) | (22,984) |

# ASSOCIATED PHYSICIANS OF SOUTHEAST MICHIGAN, P.C.
## PROJECTION

CASH BASIS

|  | JAN-MAR 2016 | APRIL-JUNE 2016 | JULY - AUG 2016 |
|---|---|---|---|
| CASH FLOW: |  |  |  |
| INFLOW |  |  |  |
| FEE INCOME | $ 195,000 | $ 195,000 | $ 130,000 |
| OUTFLOW |  |  |  |
|  |  |  |  |
| EXPENSES: |  |  |  |
| NET EMPLOYEE PAYROLL | 33,000 | 33,000 | 22,000 |
| PAYROLL TAXES | 5,400 | 5,400 | 3,600 |
| UNEMPLOYMENT TAXES | 3,000 | 3,000 | 2,000 |
| WORKERS COMPSENSATION | 1,350 | 1,350 | 900 |
| OTHER TAXES |  |  |  |
| RENT | 17,676 | 17,676 | 11,784 |
| UTILITIES | 2,980 | 2,980 | 1,987 |
| MEDICAL SUPPLIES | 11,592 | 11,592 | 7,728 |
| OFFICE SUPPLIES | 8,777 | 8,777 | 5,851 |
| REPAIRS AND MAINT. | 6,170 | 6,170 | 4,033 |
| VEHICLE EXPENSES | 4,000 | 4,000 | 2,666 |
| LEGAL AND ACCOUNTING | 3,000 | 3,000 | 2,000 |
| INSURANCE-GENERAL | 1,656 | 1,656 | 1,104 |
| EMPLOYEE BENEFITS | 3,146 | 3,146 | 2,097 |
| 2-3 TECHNICIANS | 13,000 | 13,000 | 8,667 |
| THIRD-PARTY RADIOLOGISTS | 11,500 | 11,500 | 7,333 |
| TELEPHONE | 662 | 662 | 441 |
| CELL PHONES | 662 | 662 | 441 |
| JANITORIAL | 2,550 | 2,550 | 1,700 |
| MEDICAL MALPRACTICE | 3,000 | 3,000 | 2,000 |
| LICENSING FEES\CONT. MED. ED. | 1,300 | 1,300 | 867 |
| BUILDING INS. | 1,656 | 1,656 | 1,104 |
| DUES | 300 | 300 | 200 |
| REAL PROPERTY TAXES | 2,164 |  | 25,894 |
| BANK SERVICE CHARGES | 150 | 150 | 100 |
| BILLING SERVICE\EMR | 3,450 | 3,450 | 2,300 |
| HUNTINGTON BANK-LOC | 14,889 | 14,889 | 9,926 |
| EQUIPMENT RESERVE | 3,000 | 3,000 | 2,000 |
| TOTAL OUTFLOW | 160,030 | 157,866 | 130,723 |
| CASH FLOW-SUB -TOTAL | 34,970 | 37,134 | (723) |
|  |  |  |  |
| SALARY-Dr. RAHIM | 21,000 | 21,000 | 14,000 |
| SALARY-Dr. R/ ABDULHJSSAIN | 12,000 | 12,000 | 8,000 |
| PAYROLL TAXES-DRS. SALARY | 2,526 | 2,526 | 1,663 |
|  |  |  |  |
| NET CASH FLOW-FOR PERIOD | 556 | 2,720 | (24,386) |
| CASH FLOW-CUMMULATIVE | (22,428) | (19,708) | (44,094) |

**DEBTORS' OPERATING STATEMENTS FOR THE YEARS ENDED DECEMBER 31, 2008, 2009 AND DECEMBER 31, 2010**



MAHMOUD RAHIM & RAYA ABDULHUSSAIN
STATEMENT OF DISPOSABLE INCOME - CASH BASIS
FOR THE 12 MONTHS ENDING 12/31/10

**Income**

| | | |
|---|---:|---:|
| Wages | $ 343,471 | |
| (Tax Withholding & Tax Expenses) | (40,028) | |
| Assoc. Physicians of SE MI, P.C. | 82,584 | |
| Rental Income | 105,689 | |
| **Total Income** | | $ 491,716 |

**Cost of Living**

| | | |
|---|---:|---:|
| Mortgage, Insurance, & Taxes | 341,800 | |
| Utilities, food, clothing, medical, car pymts/costs, insurance, maintenance, personal, tuition & dependents support | 144,360 | |
| **Total Cost of Living** | | 486,160 |
| | | |
| **DISPOSABLE INCOME (LOSS)** | | $ 5,556 |

MAHMOUD RAHIM & RAYA ABDULHUSSAIN
STATEMENT OF DISPOSABLE INCOME - CASH BASIS
FOR THE 12 MONTHS ENDING 12/31/09

### Income

| | | |
|---|---:|---:|
| Wages | $ 542,000 | |
| (Tax Withholding & Tax Expenses) | (97,855) | |
| Assoc. Physicians of SE MI | (10,661) | |
| Rental Income | 64,393 | |
| Mgmt Leasing Services/Medical Marketing | 236,276 | |
| Interest | 455 | |
| **Total Income** | | $ 734,608 |

### Cost of Living

| | | |
|---|---:|---:|
| Mortgage, Insurance, Builder & Taxes | $ 627,400 | |
| Utilities, food, clothing, medical, car pymts/costs, insurance, maintenance, personal, tuition & dependents support | 111,600 | |
| **Total Cost of Living** | | 739,000 |
| | | |
| **DISPOSABLE INCOME (LOSS)** | | $ (4,392) |

MAHMOUD RAHIM & RAYA ABDULHUSSAIN
STATEMENT OF DISPOSABLE INCOME - CASH BASIS
FOR THE 12 MONTHS ENDING 12/31/08

### Income

| | | |
|---|---:|---:|
| Wages | $ 1,193,390 | |
| (Tax Withholding & Tax Expenses) | (89,264) | |
| Rental Losses | (843,644) | |
| Dividends & Interest | 3,469 | |
| IRA Distribution | 15,256 | |
| Total Income | | $ 279,207 |

### Cost of Living

| | | |
|---|---:|---:|
| Mortgage, Insurance, & Taxes | 222,100 | |
| Utilities, food, clothing, medical, car pymts/costs, insurance, maintenance, personal, tuition & dependents support | 108,000 | |
| **Total Cost of Living** | | 330,100 |
| | | |
| **DISPOSABLE INCOME (LOSS)** | | $ (50,893) |